**EXHIBIT B**

## Due in Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| 08/06/07 | TARGET 1798 1798 BRONX<br>DISCOUNT STORE | NY | | 8.04 |
| 08/08/07 | 403 LAFAYETTE LLC 00NEW YORK<br>212-254-1263 | NY | | 12.00 |
| 08/09/07 | GREEN TERMINAL LLC BRONX<br>BP<br>PAY AT PUMP209608911006 | NY | | 53.89 |
| 08/12/07 | NY TENO, INC NEW YORK<br>JEWELRY/WATCH/SILVRWR | NY | | 688.18 |
| 08/12/07 | GREEN TERMINAL LLC BRONX<br>BP<br>PAY AT PUMP209608927001 | NY | | 37.40 |
| 08/14/07 | EQUINOX #110 NEW YORK<br>2129646688 | NY | | 1,140.00 |
| 08/15/07 | SUBWAY 393041NEW YORK<br>503-2277600 | NY | | 14.07 |
| 08/17/07 | 20-24 VARICK ST GAR#NEW YORK<br>2126250323<br>Description     Price<br>PARKING LOT/GARAGE   30.00 | NY | | 30.00 |
| 08/17/07 | KITCHENETTE (156 NEW YORK<br>01 FOOD AND BEVERAGE | NY | | 77.15 |
| 08/18/07 | GREEN TERMINAL LLC BRONX<br>BP<br>PAY AT PUMP209608956047 | NY | | 40.09 |
| 08/20/07 | GREEN TERMINAL LLC BRONX<br>BP<br>PAY AT PUMP209608969043 | NY | | 49.58 |
| 08/21/07 | Membership Fee | | | 450.00 |

**Total of Due in Full Activity for PEDRO A LIMA**     **2,877.45**

## Due in Full Activity for PETER T BIERTZER
Card ███████ 024

| | | | | |
|---|---|---|---|---|
| 08/10/07 | DUANE READE #0272 QNEW YORK<br>2122652302<br>Description     Price<br>PRESCRIPTION/SUNDRI   15.68 | NY | | 15.68 |
| 08/10/07 | BMW-SERVICE BOUTIQUENEW YORK<br>2125862269<br>Description     Price<br>AUTO/TRUCK DEALER   47.61 | NY | | 47.61 |
| 08/10/07 | STARBUCKS USA 086140NEW YORK<br>1-800-STARBUC | NY | | 4.06 |
| 08/11/07 | TARGET T-2256 2256 SOUTH BRUNSWICK<br>DISCOUNT STORE | NJ | | 1.98 |
| 08/12/07 | STARBUCKS UCO 092825BRONX<br>1-800-STARBUC | NY | | 10.65 |
| 08/12/07 | KITCHENETTE (156 NEW YORK<br>01 FOOD AND BEVERAGE | NY | | 39.02 |
| 08/13/07 | DUANE READE #0134 QNEW YORK<br>2129560464<br>Description     Price<br>PRESCRIPTION/SUNDRI   101.37 | NY | | 101.37 |
| 08/13/07 | STARBUCKS USA 076984NEW YORK<br>1-800-STARBUC | NY | | 2.11 |

*Continued on reverse*



## CustomExtras℠

## nchanting Experiences at Raffles Hotels & Resorts



Raffles Hotels & Resorts is a collection of award-winning, landmark hotels that are distinguished by their signature residential charm. Each is located in destinations of extraordinary appeal and is richly infused with the inimitable Raffles service "like a gentle breeze." Reward yourself with a legendary Raffles experience--one that is reserved for the privileged travellers only.

Terms and conditions for the Membership Rewards® First program apply. Visit www.membershiprewards.com/terms for more information. Participating partners and available rewards are subject to change without notice.

www.firstcollection.com

(CE 109328)

## ur Event Tickets Have Extra Protection



Small crises can derail even the best-laid plans. You have less to worry about with the Event Ticket Protection Plan*. Ticketholders who are unable to use an eligible Ticket due to a Covered Incident like theft, Destroyed Tickets, and Medical Emergencies may receive reimbursement up to $2,000 per Occurrence. Coverage is limited to two Occurrences per 12-month period for Tickets purchased entirely with the Card.

*The Event Ticket Protection Plan is underwritten by AMEX Assurance Company, Administrative Office, De Pere, WI. Coverage is determined by the terms, conditions and exclusions of Policy AX0974 and is subject to change with notice. This document does not supplement or replace the Policy.

For more information, please call the number on the back of your Card.

(CE 109329)

## in Exclusive Resorts Now and Save Up to $10,000



CLUSIVE
RESORTS®

Join Exclusive Resorts using your Platinum Card® from American Express and you can save up to $10,000. Make your next vacation--and every one after that--better as you enjoy access to hundreds of multi-million dollar private homes in dozens of beach, mountain, metropolitan and leisure destinations worldwide, all with the service and amenities of luxury resorts.

To find out more about Exclusive Resorts and receive a free Effortless Vacation DVD, call 1-866-884-3457 or visit www.exclusiveresorts. com/platinum1. Terms and conditions apply.

(CE 109322)

## r Rental Loss and Damage Insurance Plan*



Use your Platinum Card to reserve and pay for an auto rental! The Car Rental Loss and Damage Insurance Plan provides coverage for theft of or damage to most rental vehicles. Simply decline the collision damage waiver (CDW) or similar option offered by the Commercial Car Rental Company. This coverage is excess to your other sources of insurance and applies for the first 30 days of an auto rental if rented from a Car Rental Company.

*Car Rental Loss and Damage Insurance is underwritten by AMEX Assurance Company, Administrative Office, Green Bay, WI. Coverage is determined by the terms, conditions, and exclusions of Policy AX0925 and is subject to change with notice. This document does not supplement or replace the Policy.

Just call 1-800-338-1670 for more information and eligibility requirements.

(CE 109327)

## w Earn Rewards When You Pay Your Mortgage!

IndymacBank

Indymac Bank® is offering the Express Rewards Mortgage℠ program in which you can earn valuable rewards on eligible new loans by paying your monthly mortgage payments with your rewards-eligible American Express® Card. Plus, Indymac Bank offers competitive rates and fast closing times, making your loan process simple and hassle-free.

It is important to understand the features associated with the loan program you choose and how it may impact your financial situation. To qualify, you must close on an eligible new home loan and be authorized by American Express for the anticipated monthly payment. Subject to Program terms and conditions, underwriting approval and loan related closing costs including an initial Program fee. American Express is not responsible for financial services offered by Indymac Bank.

To learn more about Indymac Bank and the Express Rewards Mortgage program, please visit www.indymacloans. com/Rewards_08 or call 1-888-917-3863.

(CE 109314)

ers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be losing to the merchant that you meet these criteria.

## Due in Full continued

| Date | Description | | Amount $ |
|---|---|---|---|
| 7/01/08 | MTA MVM*BLEECKER STR212-METROCARD<br>2126387622 | NY | 2.00 |
| 7/01/08 | NYC-TAXI VERIFONE NYASTORIA<br>718-786-8585<br>Description<br>TAXI: 2J72<br>18:03<br>18:18 | NY | 18.60 |
| 7/03/08 | MCDONALD'S F11668 00MARLBOROUGH<br>5088859011 | MA | 7.23 |
| 7/03/08 | EXXONMOBIL     DARIEN     CT<br>2036562059<br>Description<br>GAS/SERVICES | | 72.28 |
| 7/04/08 | Embassy Suites BOSMAMARLBOROUGH<br>Arrival Date     Departure Date<br>07/03/08      07/04/08<br>00000000 | MA | 29.95 |
| 7/06/08 | IRVING BLUECANOE 800WATERVILLE<br>2078777347<br>Description     Price<br>AUTOMATED FUEL PUMP 32.47 | ME | 32.47 |
| 7/06/08 | SHELL OIL 5754292260WALLINGFORD<br>AUTO FUEL DISPENSER | CT | 56.60 |
| 7/07/08 | ROCK WATER CLEANERS NEW YORK<br>ROCK WATER CLEANERS NEW Y | NY | 44.50 |
| 7/19/08 | ZAYTUNA     NEW YORK     NY<br>212-871-6300 | | 11.56 |
| 7/20/08 | ZAYTUNA     NEW YORK     NY<br>212-871-6300 | | 22.05 |

**Total of Due in Full Activity for PEDRO A LIMA**      **2,726.67**

## Due in Full Activity for PETER T BIERTZER

d ████████ 024

| Date | Description | | Amount $ |
|---|---|---|---|
| /26/08 | UHAUL RENTAL/PURCHASBRONX<br>(800)528-0463 | NY | 69.95 |
| /26/08 | ROCK WATER CLEANERS NEW YORK<br>ROCK WATER CLEANERS NEW Y | NY | 75.50 |
| /26/08 | LILI'S NOODLE SHOP &NEW YORK<br>RESTAURANT<br>Description<br>159196 | NY | 25.08 |
| /26/08 | PAYPAL *ARGANBOUTIQ 4029357733<br>4029357733<br>Description<br>PROFESSIONAL S | CA | 447.18 |
| /27/08 | SERVICE DIRECTIONS INEW YORK<br>DRY CLEANER<br>Description<br>LAUNDRY-FAMILY | NY | 10.00 |
| /28/08 | MENSUNDERWEARSTORE.CBALLWIN<br>MENSUNDERWEARSTORE.CBALLW | MO | 108.50 |
| /28/08 | BED BATH & BEYOND 11NEW YORK<br>MISC HOME FURNISHINGS | NY | 88.27 |
| /29/08 | KITCHENETTE   (156 NEW YORK    NY<br>KITCHENETTE (156 NEW Y<br>TIP      5.00 | | 38.60 |

Continued on reverse

**Points Available** at 07/22/08, when charges due are paid in full and all accounts are in good standing.

Prepared For
PEDRO A LIMA

| | Account Number | Closing Date |
|---|---|---|
| | ████████ 1008 | 07/22/08 |

Page 1 of 7

| | Previous Balance $ | Payment Activity $ | New Activity $ inc. Adjustments and Finance Charges if any | New Balance $ | Minimum Amount Due $ | Payment Due Date 08/16/08 |
|---|---|---|---|---|---|---|
| Due in Full | 4,457.78 | -2,062.78 | 5,019.28 | 7,414.28 | 7,414.28 | |
| Flexible | 1,405.85 | -437.22 | 15.28 | 983.91 | 20.00 | |
| Total | 5,863.63 | -2,500.00 | +5,034.56 | =8,398.19 | 7,434.28 | Please refer to page 5 for important information regarding your account |

Your membership will be renewed next month. Please refer to the Renewal Notice on Page 5

To manage your Card account online or to pay your bill, please visit us at **www.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Turn Everyday Bills into Rewards

Pay your everyday bills automatically with an eligible American Express® Card--and you can earn points, miles or cash back with each payment.

Terms, conditions and restrictions apply. To get started, visit
**americanexpress.com/billstopay**

## Activity  * indicates posting date

| | | Amount $ |
|---|---|---|
| 07/11/08* | COMPUTER PAYMENT RECEIVED - THANK | -2,500.00 |

### Due in Full Activity for PEDRO A LIMA
Card ████████ 1008

| | | | | Amount $ |
|---|---|---|---|---|
| 06/27/08 | OCEAN PRIME LLC   NEW YORK   NY | | | -2,395.00 Credit |
| | BUSINESS SERVICE | | | |
| 06/20/08 | ZAYTUNA   NEW YORK   NY | | | 22.90 |
| | 212-871-6300 | | | |
| 06/24/08 | ZAYTUNA   NEW YORK   NY | | | 11.53 |
| | 212-871-6300 | | | |
| 06/25/08 | OCEAN PRIME LLC OCEANEW YORK   NY | | | 2,395.00 |
| | BUSINESS SERVICE | | | |
| 07/01/08 | OCEAN PRIME LLC OCEANEW YORK   NY | | | 2,395.00 |
| | BUSINESS SERVICE | | | |

Continued  on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

## Payment Coupon

| | Account Number | |
|---|---|---|
| | ████████ 1008 | |

Payment Due Date: 08/16/08

New Balance $ 8,398.19

Minimum Amount Due $7,434.28

$ _____
Amount enclosed

PEDRO A LIMA
1 WEST ST APT 2229
NEW YORK NY 10004-1026

Please enter your account number on all checks and correspondence.

Make check payable to American Express.

See Finance Charge section on reverse side for a description of when additional Finance Charges are not assessed on Purchases.

Check here if your address or phone number has changed. Please note changes on reverse side. ☐

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

0000 ████████ 1008  0008398190007434 28  18  A

Prepared For
PEDRO A LIMA

Account Number
1008

Closing Date
09/21/08

Page 3 of 3

## Due in Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| 09/06/08 | FLEETLINE LLC FLEETLWOODSIDE | NY | | 11.70 |
| | 718-779-5000 | | | |
| | Description | | | |
| | TAXI: 7Y54 | | | |
| | 11:51 South St, Ne | | | |
| | 12:09 63 Spring St | | | |
| 09/21/08 | Membership Renewal Fee | | | 137.50 |

## Total of Due in Full Activity for PEDRO A LIMA    2,368.23

## Due in Full Activity for PETER T BIERTZER
Card               024

| | | | | |
|---|---|---|---|---|
| 09/21/08 | Credit Adjustment for Membership Renewal Fee | | | -160.41 Credit |
| 08/23/08 | EQUINOX MOTO #110  212-964-6699 | NY | | 170.00 |
| | 2129646699 | | | |
| 08/25/08 | PETCO 778   507784NEW YORK | NY | | 14.70 |
| | 212-3580692 | | | |
| 08/26/08 | UHAUL RENTAL/PURCHASBRONX | NY | | 69.95 |
| | (800)528-0463 | | | |
| 08/31/08 | SALAAM BOMBAY 882600NEW YORK | NY | | 32.05 |
| | SALAAM BOMBAY NEW Y | | | |
| | TIP | 4.00 | | |
| 09/02/08 | CENTRAL PARKING-MONTNASHVILLE | TN | | 410.26 |
| | 0000000000 | | | |
| | Description | Price | | |
| | PARKING FEES | 410.26 | | |
| 09/02/08 | GNC #02926 926   NEW YORK | NY | | 27.33 |
| | CONVENIENCE STORE | | | |
| | Description | | | |
| | GNC | | | |
| 09/05/08 | BLOSSOM RESTAURANT 8NEW YORK | NY | | 186.14 |
| | BLOSSOM RESTAURANT NEW Y | | | |
| 09/06/08 | ROSA MEXICANO    NEW YORKNY | | | 94.42 |
| | FOOD/BEV | | | |
| | FOOD/BEV | 62.02 | | |
| | TIP | 32.40 | | |
| 09/10/08 | ROCK WATER CLEANERS NEW YORK | NY | | 31.75 |
| | ROCK WATER CLEANERS NEW Y | | | |
| 09/11/08 | SERVICE DIRECTIONS INEW YORK | NY | | 20.00 |
| | DRY CLEANER | | | |
| | Description | | | |
| | LAUNDRY-FAMILY | | | |
| 09/13/08 | CAMP CANINE INC 0649NEW YORK | NY | | 76.03 |
| | PET SHOP/FOOD/SUPPLY | | | |
| | Description | | | |
| | SPECIALTY RETA | | | |
| 09/13/08 | DUANE READE #0329 QNEW YORK | NY | | 41.77 |
| | 2122483922 | | | |
| | Description | Price | | |
| | PHARMACIES | 41.77 | | |
| 09/15/08 | LILI'S NOODLE SHOP &NEW YORK | NY | | 28.61 |
| | RESTAURANT | | | |
| | Description | | | |
| | 188672 | | | |
| 09/15/08 | PAYPAL *ARGANBOUTIQ 4029357733 | CA | | 1,085.61 |
| | 4029357733 | | | |
| | Description | | | |
| | PROFESSIONAL S | | | |

Continued on reverse



CustomExtras™



## 5A TODAY as Low as 16% Off Regular Subscription Prices!

Start your day off right with home or office delivery of USA TODAY. USA TODAY delivers the news you need to know, when you need it, in a clear, concise format. Enrich your life with exclusive stories only found in USA TODAY. Just 52 weeks for $164, 26 weeks for $91, or 13 weeks for $45.50 valid only when paying with the American Express® Card. To redeem this offer, call USA TODAY at **1-800-872-0001** and ask for special offer **396** or visit us online at **www.usatodaysubscribe.com/usat396**

Just 52 weeks for $164, 26 weeks for $91 or 13 weeks for $45.50 valid only when using the American Express Card. To redeem this offer, call USA TODAY at 1-800-872-0001 and ask for special offer 396 or visit us online at www.usatodaysubscribe.com/usat396

To redeem this offer call USA TODAY at **1-800-872-0001** and ask for special offer **396** or visit us online at **www.usatoday subscribe.com/usat396**. Local sales tax when applicable will be added to your order. Not available for weekend delivery. (CE 110865)

ers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be closing to the merchant that you meet these criteria.

## Due in Full continued

|  |  |  |  | Amount $ |
|---|---|---|---|---|
| 12/02/08 | OCEAN PRIME LLC  NEW YORK  NY<br>BUSINESS SERVICE<br>Description<br>191613 |  |  | 150.00 |
| 12/06/08 | SUNOCO 0012449502 HARRISBURG  PA<br>AUTO FUEL DISPENSER |  |  | 27.42 |
| 12/09/08 | TRANSIT MERCHANT CORWOODSIDE  NY<br>GOVERNMENT SERVICE<br>Description<br>TAXI: 5B72<br>18:13 111 Lafayett<br>18:07 31 Great Jon |  |  | 8.30 |
| 12/09/08 | STARBUCKS USA 119347NEW YORK  NY<br>1-800-STARBUC |  |  | 6.07 |
| 12/15/08 | BUYDIG COM 800 617 4EDISON  NJ<br>732-424-1100 |  |  | 109.91 |

**Total of Due in Full Activity for PEDRO A LIMA**      **2,982.38**

## Due in Full Activity for PETER T BIERTZER
Card █████████ 024

| 11/24/08* | PURCHASE PROTECTION BENEFIT PAYMENT<br>TRANSACTION PROCESSED BY AMERICAN EXPRESS |  |  | -21.66<br>Credit |
|---|---|---|---|---|
| 11/21/08 | SALAAM BOMBAY 882600NEW YORK  NY<br>2122269400<br>TIP             4.00 |  |  | 27.75 |
| 11/23/08 | EQUINOX MOTO #110  212-964-6699  NY<br>2129646699 |  |  | 170.00 |
| 11/23/08 | TRADER JOE'S # 4454NEW YORK  NY<br>GROCERY STORE |  |  | 161.63 |
| 11/24/08 | AIRTRAN AIRWAYS  ATLANTA  GA<br>AIRTRAN AIRWAYS |  |  | 251.50 |

From:           To:             Carrier:     Class:<br>
MILWAUKEE WI      LAGUARDIA INTL A/P   FL       T2<br>
                    MILWAUKEE WI       FL<br>
Ticket Number: 33200580878920     Date of Departure: 12/26<br>
Passenger Name: BIERTZER/J<br>
Document Type: PASSENGER TICKET

Continued on Page 4

Please detach here

## Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or International Medical Protection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

**Reasons for Refund/Credit**
* Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any non-air transportation charge)
* An uninsured person
* Non-scheduled airline flights  (e.g. private jet)
* Two or more premium charges for same car rental
* Car rental no show
* Other charges unrelated to actual car rental(e.g., gas)
* Car rental in an excluded country
* A vehicle other than a rental car
* Cancelled Trip with non-refundable ticket
* Other reason

Account Number: ████████ 1008

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Airline" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

## ue in Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| /04/08 | ONLINEFITNESS.COM 083105815040 | | | 44.00 |
| | 000008113011322029040<br>SPORTING GOODS STORE | | | |
| /04/08 | DR MARC LEMCHEN 0281NEW YORK | NY | | 260.00 |
| | 2127552333 | | | |
| | Description | Price | | |
| | DENTIST, ORTHODONTI | 260.00 | | |
| /08/08 | TRADER JOE'S # 4454NEW YORK | NY | | 135.50 |
| | GROCERY STORE | | | |
| /10/08 | DUANE READE #0134 QNEW YORK | NY | | 7.78 |
| | 2129560464 | | | |
| | Description | Price | | |
| | PHARMACIES | 7.78 | | |
| /13/08 | TGT*TARGET.COM    TARGET.COM | MN | | 12.79 |
| | GENERALMERCH | | | |

| | |
|---|---|
| tal of Due in Full Activity for PETER T BIERTZER | 1,535.76 |

| | |
|---|---|
| tal Due in Full Activity | 4,518.14 |

**mportant Notice**

**formation on Flexible Payment Features**

u may have access to one or more Flexible Payment Features as part of your Card account. The current Annual rcentage Rates (APRs) and Daily Periodic Rates (DPRs) for the Flexible Payment Features are as follows:

r Sign & Travel®, the APR is 13.99%, the DPR is 0.0383%

Please refer to page   2
for further important
information regarding
your account

Prepared For
PEDRO ALEJANDRO LIMA

Account Number
1001

Closing Date
07/27/07

Page 0 of 0

| | | Amount $ |
|---|---|---|
| **ew Activity continued** | | |
| **ew Activity for PETER BIERTZER** | | |
| /019 | | 70.50 |
| /01/07 | CHEESECAKE WHITE PLAWHITE PLAINS     NY | |
| | 8188713000 | |
| | FOOD                                    70.50 | |
| /03/07 | EXECUTIVE ESSENTIALSARLINGTON     IL | 24.94 |
| | 8006197367 | |
| | Description          Price | |
| | LUGGAGE/LEATHER GOO 24.94 | |
| 7/04/07 | ITUNES MUSIC STORE  CUPERTINO     CA | 12.95 |
| | COM*PUTER/SOFTWARE | |
| | ROC No. 2125865657 | |
| 7/05/07 | ERMENEGILDO ZEGNA 00CENTRAL VALLE     NY | 337.91 |
| | MEN'S CLOTHING | |
| | Description | |
| | APPAREL/ACCESS | |
| 7/05/07 | WOODBURY COMMONS   CENTRAL VALLEY  NY | 355.33 |
| | SALES | |
| 7/05/07 | J.CREW - WOODBURY COCENTRAL VALLEY  NY | 30.85 |
| | APPAREL/ACCESSORIES | |
| | ROC No. 004092872 | |
| 07/05/07 | CALVIN KLEIN #019 00CENTRAL VALLE     NY | 30.45 |
| | FAMILY CLOTHING | |
| | Description | |
| | CLOTHING/SHOES | |
| 07/06/07 | MARK S LEMCHEN     NEW YORK     NY | 560.00 |
| | MEDICAL SERVICES | |
| | DENTISTS & ORTHODONTISTS | |
| 07/08/07 | GIGI TRATTORIA     RHINEBECK     NY | 57.20 |
| | RESTAURANT | |
| | FOOD/BEVERAGE          57.20 | |
| 07/10/07 | GOTHAM WINES & LIQUONEW YORK     NY | 201.55 |
| | LIQUOR/BEVERAGE/SNACKS | |
| | PACKAGE STORES-BEER, WINE,AND LIQUOR | |
| 07/11/07 | V.I.P.VI CLEANERS  NEW YORK     NY | 32.00 |
| | V.I.P. VI CLEANERS | |
| | ROC No. 19211023 | |
| 07/13/07 | TIME WARNER CABLE NYWOODSIDE     NY | 227.73 |
| | CABLE & PAY TV | |
| 07/16/07 | DISCUS DENTAL 0083  CULVER CITY     CA | 119.16 |
| | 3105458200 | |
| | Description | |
| | DIRECT MARKETO | |
| 07/23/07 | EQUINOX MOTO #110  212-964-6699     NY | 160.00 |
| | 2129646699 | |
| **Total of New Activity for PETER BIERTZER** | | 2,220.57 |
| **Total of New Activity** | | 2,279.02 |

Continued on rever

**INSIDE™ Rewards**
**Points Available**
at 06/30/07, when charges due are paid in
full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| PEDRO ALEJANDRO LIMA | ████1001 | 07/27/07 | Page 1 of 8 |

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments and Finance Charges if any | New Balance $ | Minimum Amount Due $ | Payment Due Date |
|---|---|---|---|---|---|
| 6,701.08 | -6,701.08 | +2,279.02 | =2,279.02 | 73.45 | 08/16/07 |

Please refer to page 2 for important information regarding your account

| Credit Line Summary on 07/27/07 | Total Credit Line $ | Available Credit Line $ | Cash Advance Limit $ | Available Cash Limit $ |
|---|---|---|---|---|
| | 30,000.00 | 27,720.98 | 700.00 | 700.00 |

Please note, your credit limit is $30,000.00.

For assistance or questions about your account, contact us at www.innyc.com.

### Fast Online Customer Service for Account Questions!
Too busy to call us about your account questions?

You can contact Customer Service via e-mail through our Secure Message Center by going to www.americanexpress.com/messagecenter and log in with your American Express Online Services User ID and password. If you are not registered to access your account online, you can do so here. Online account management is easy and allows you to view your statement, track your recent charges, and pay your bill whenever it's convenient for you!

## Activity
*\* indicates posting date*

| | | Amount $ |
|---|---|---|
| | | -701.08 |
| 07/18/07* | COMPUTER PAYMENT RECEIVED - THANK | -6,000.00 |
| 07/18/07* | PAYMENT RECEIVED - THANK YOU | -6,701.08 |

### Total of Payment Activity

### New Activity for PEDRO ALEJANDRO LIMA

| | | Amount $ |
|---|---|---|
| Card ████1001 | | 58.45 |
| 07/27/07 | Periodic FINANCE CHARGE | 58.45 |

### Total of New Activity for PEDRO ALEJANDRO LIMA

---

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↑

**Payment Coupon**

Account Number ████1001

**Payment Due Date:** 08/16/07

**Total New Balance** $ 2,279.02

**Minimum Amount Due** $73.45

Please enter your account number on all checks and correspondence.

Make check payable to American Express.

See Finance Charge section on reverse side for a description of when additional Finance Charges are not assessed on Purchases.

```
PEDRO ALEJANDRO LIMA
*FL. 2
41 MARBLE HILL AVENU
NEW YORK NY 10463-6901
```

$ _____   Amount enclosed

Check here if your address or phone number has changed. Please note changes on reverse side.

Mail Payment to:

```
AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855
```

04765 UOUSC7FA  00111

0000 ████ 1001  0002279020000073452 24  H

| | | | | Amount $ |
|---|---|---|---|---|

## New Activity continued

| | | | | 22.65 |
|---|---|---|---|---|
| 04/21/08 | LILI'S NOODLE SHOP &NEW YORK RESTAURANT | NY | | |
| | Description | | | 38.00 |
| | 150151 | | | 310.17 |
| 04/24/08 | Late Payment Fee | | | **15,374.36** |
| 04/29/08 | Periodic **FINANCE CHARGE** | | | |

## Total of New Activity for PEDRO ALEJANDRO LIMA

## New Activity for PETER BIERTZER

| | | | | 704.43 |
|---|---|---|---|---|
| Card ████████1019 | | | | |
| 03/30/08 | WWW.COSTCO.COM    800-955-2292 | WA | | 54.19 |
| | ONLINE MERCHANDISE | | | |
| 04/01/08 | COSTCO #2    1-800-774-2678 | WA | | |
| | COSTCO MEMBER RENEWAL | | | |
| | Description | | | 388.99 |
| | For Membership- | | | |
| | 111750410273 | | | |
| 04/03/08 | MERCANTILA, LLC    415-2928906 | CA | | 9.99 |
| | DIRECT MKTG MISC | | | |
| 04/25/08 | ITUNES MUSIC STORE IAUSTIN | TX | | **1,157.60** |
| | iTunes Music Store | | | |

## Total of New Activity for PETER BIERTZER

16,531.96

## Total of New Activity

### Finance Charges
Billing days this period: 30

| | Average Daily Balance $ | Daily Periodic Rate | Actual ANNUAL PERCENTAGE RATE | Nominal ANNUAL PERCENTAGE RATE | Periodic FINANCE CHARGE $ |
|---|---|---|---|---|---|
| | | | | | 310.16 |
| | | | | | 0.00 |
| Purchases | 13,859.24 | 0.0746% | 27.22% | 27.24% | |
| Cash Advances | 0.00 | 0.0746% | 0.00% | 27.24% | 310.17 |

Certain of the periodic rates and APRs above may be variable. Those rates may vary based upon the prime rate identified in the Wall Street Journal, as described in your Cardmember Agreement as currently in effect.

INSIDE  Rewards

# Monthly Statement and
# Program News

questions about your
IDE Rewards, call

00-297-1092

erican Express
IDE Rewards
Box 297813
Lauderdale, FL 33329-9785

**Statement Period**
**March 1, 2008    - March 31, 2008**
Account activity after this period does not appear on this statement

Prepared for
PEDRO ALEJANDRO LIMA
INSIDE Rewards Account Number
6999

Points are available when a minimum
payment has been made and all your
accounts are in good standing.
**Available points include
INSIDE Rewards Bonus points.**

**Available Points**

**3,478**

INSIDE Rewards Bonus Points
earned this period:

**5**

Earn Bonus Points on all
eligible spend and bonus
point promotions - dining,
entertainment and more.

## ccount Summary

| | |
|---|---|
| Opening points balance | 423 |
| New points earned | +3,055 |
| Points transferred or redeemed | 0 |
| Reinstated points and adjustments | 0 |
| New points balance | 3,478 |

## lew Points Earned

3/01/08 - 03/31/08

| | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| N:NYC Card001 | 2,970 | 0 | 2,970 |
| N:NYC Card019 | 80 | 5    INSIDE DOUBLE POINTS IR2 | 85 |
| otals | 3,050 | 5 | 3,055 |

SIDE Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or
deemed cannot be reversed back into the program. Eligible Card charges are outlined in the Terms and Conditions in your INSIDE Rewards
ide. If you have questions please visit the web site printed on the back of your card or call 1-800-297-1092. From overseas, call collect
336-393-1111.

## Due in Full continued

| Date | Description | | Amount $ |
|---|---|---|---|
| 06/10/07 | WILLIAMSBURG POTTERYLIGHTFOOT<br>7575643326 | VA | 41.99 |
| 06/16/07 | PEARL ART & CRAFT #2NEW YORK CITY<br>9999999999 | NY | 107.10 |

| | |
|---|---|
| **Total of Due in Full Activity for PETER T BIERTZER** | **1,060.09** |

| | |
|---|---|
| **Total Due in Full Activity** | **3,521.82** |

## Flexible Payment Summary

| | |
|---|---|
| Previous Balance | 5118.36 |
| Payment Activity | -5118.36 |
| **FINANCE CHARGE** | 0.00 |
| New Charges/Adjustments | 5950.32 |
| New Balance | 5950.32 |

## Extended Payment Option/Select and Pay Option

Your flexible payment charges are listed below. You can choose
to pay any eligible charges in full or over time.

### New Activity for PEDRO A LIMA
Card ████ 2004

| Date | Description | | Amount $ |
|---|---|---|---|
| 06/08/07 | NEW YORK STORE TRADIJERSEY CITY<br>FLOOR COVERING STORE | NJ | 3,180.00 |
| 06/11/07 | DARNA      TEMPE      AZ<br>FURNITURE/HOME STORE | | 605.50 |

| | |
|---|---|
| **Total of New Activity for PEDRO A LIMA** | **3,785.50** |

### New Activity for PETER T BIERTZER
Card ████ 3010

| Date | Description | | Amount $ |
|---|---|---|---|
| 05/17/07 | BLOOMINGDALES    NEW YORK    NY<br>MENS OTH DESGN COLLECT<br>Description<br>MENS AMERICAN D<br>ROC No. 5306012572 | | 655.29 |
| 05/18/07 | CDW GOVERNMENT, INC.VERNON HILLS    IL<br>MICRO-COMPUTER PR10463- | | 525.74 |
| 05/25/07 | HP HOME STORE    888-999-4747    CA<br>8889994747 | | 428.06 |
| 05/28/07 | BUDDHA BAR NYC    NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE    278.53 | | 278.53 |
| 05/31/07 | THE CHIEF    NEW YORK    NY<br>DIRECT MKTG INTERNET | | 277.20 |

| | |
|---|---|
| **Total of New Activity for PETER T BIERTZER** | **2,164.82** |

| | |
|---|---|
| **Total of Flexible Payment Activity** | **5,950.32** |

## Finance Charge Schedule
Billing days this period:  32

| Balance to which rate applies | Average Daily Balance $ | Daily Periodic Rate | **Annual Percentage Rate** | New Balance $ | FINANCE CHARGE $ |
|---|---|---|---|---|---|
| Extended Payment Option | 0.00 | 0.0500% | 18.24% | 5,950.32 | 0.00 |

Certain of the periodic rates and APRs above may be variable. Those rates may vary
based upon the prime rate identified in the Wall Street Journal, as described in your
Cardmember Agreement as currently in effect.

*Continued on reverse*

Prepared For
PEDRO A LIMA
PEDRO LIMA DESIGN

Account Number
2004

Page 7 of 8

| | Total Savings to Date For This Account | Savings Since Jan 2007 | Savings This Period Through Jun 16 |
|---|---|---|---|
| $ | 386.83 | 195.84 | 0.00 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2007 |
|---|---|---|---|---|---|
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 15% | $0.00 | $190.04 |
| FEDEX - Ground, Express and international shipments | Ongoing | $0.00 | 5% | $0.00 | $5.80 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| DELTA - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| GATEWAY - Desktop and notebook PCs, servers, storage solutions, and more | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HERTZ - Car rentals | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| JETBLUE - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| RUBY TUESDAY - Casual dining | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM - Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals | | | | $0.00 | $195.84 |

## Other Ways To Save!

## Did You Know? You Can Use Your Business Card at -

(CE 108899)



GoDaddy.com allows you to create a web presence for your business, sell your products online, attract more visitors to your site, and market to your best customers with e-mail while securing their transactions with an SSL Certificate. All prices up to 70% below their competitors.

GoDaddy.com:
godaddy.com/AmexOPEN



Orkin Commercial Services serves approximately 1.7 million residential and business customers from its 400 locations in the U.S. and Canada. Call for a free, on-site consultation.

Orkin Commercial Services:
orkincommercial.com or call 1-800-ORKIN-NOW

AVAYA

Avaya supplies phone systems for more than 90% of Fortune 500 companies and offers simple, secure online account management to their customers through Avaya Global eBill, a free service that makes it easier than ever for customers to manage their accounts.

Avaya:
avaya.com/ebill

## Great New Places to Use Your Business Card

(CE 108903)

Solutions

Coke Solutions provides independent restaurant owners with business building ideas, industry insights, customized promotions and more.

Coke Solutions:
cokesolutions.com

Q-INDUSTRIES

Q-Industries is a full-service Internet company that develops custom applications, design and online marketing solutions for a broad range of clients throughout the country.

Q-Industries:
q-industries.com

Jason Industrial Inc.

Jason Industrial is a leading supplier of industrial rubber products and related hardware in North and Central America. Their manufacturing and distribution facilities are well stocked and able to handle those specific items you need to serve a diverse marketplace.

Jason Industrial:
jasonindustrial.com or call 973-227-4904

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

## Due in Full continued

|  |  |  | Amount $ |
|---|---|---|---|
| 6/21/07 | MHM PARKING LLC    NEW YORK    NY<br>GOODS/SERVICES | | 34.00 |
| 6/23/07 | EQUINOX MOTO #110  212-964-6699    NY<br>2129646699 | | 160.00 |
| 6/24/07 | YAHOO  SM BUS/MAIL  800-318-0870    CA<br>SERVICE<br>YAHOO *PEDROLIMADESIG<br>ROC No. 0049658916 | | 11.95 |
| 6/28/07 | GREEN TERMINAL LLC BRONX    NY<br>BP<br>PAY AT PUMP209608969046 | | 44.60 |
| 7/05/07 | GIANNI VERSACE    CENTRAL VALLEY    NY<br>MEN'S/WOMEN'S CLOTHNG<br>Description<br>559735 | | 162.19 |
| 7/05/07 | WILSONS LEATHER #308CENRAL VALLEY    NY<br>LUGGAGE/LEATHER GOODS<br>Description<br>LUGGAGE & LEAT | | 140.56 |
| 7/05/07 | FDX#045707010000503 MEMPHIS    TN<br>FEDEX CUSTOMER SERVICE | | 10.27 |
| 7/05/07 | FEDEX# 862076096089 MEMPHIS    TN<br>FEDEX CUSTOMER SERVICE | | 14.53 |
| 7/06/07 | ITUNES MUSIC STORE  CUPERTINO    CA<br>COM*PUTER/SOFTWARE<br>ROC No. 2128091775 | | 23.98 |
| 7/08/07 | MTA TBTA E-ZPASS    STATEN ISLAND    NY<br>152885932<br>Description<br>FOR BILLING QUESTIO<br>ACCT: ███318 B | | 65.00 |
| 7/08/07 | GREEN TERMINAL LLC BRONX    NY<br>BP<br>PAY AT PUMP209608924014 | | 44.06 |
| 7/09/07 | VONAGE AMERICA    866-243-4357    NJ<br>VONAGE PRICE+TAXES<br>ROC No. 0058297650 | | 65.36 |
| 7/10/07 | EXXONMOBIL    NEW YORK    NY<br>2129254602<br>Description<br>GAS/SERVICES | | 61.23 |
| 7/16/07 | CENTURION BANK    SALT LAKE CITY    UT<br>84184<br>AXP BANK, FSB - LOAN PAYMENT<br>TEL (866) 237-1048 ACCT # ████4676 | | 853.99 |

**Total of Due in Full Activity for PEDRO A LIMA** — **1,589.62**

## Due in Full Activity for PETER T BIERTZER

Card          3010

|  |  |  |  |
|---|---|---|---|
| 6/29/07 | STAPLES    57TH & 6TH: MANHA NY<br>OFFICE SUPPLIES | | -41.17<br>Credit |
| 6/23/07 | GREEN TERMINAL LLC BRONX    NY<br>BP<br>PAY AT PUMP209608937024 | | 43.17 |
| 6/24/07 | VZW APO    800-922-0204    CA<br>VZWRLSS*APOCC<br>ROC No. 0049422800 | | 192.19 |

Continued  on  reverse


# Business Platinum Card®

Points Available
at 06/30/07, when charges due are paid in
full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| PEDRO A LIMA<br>PEDRO LIMA DESIGN | 2004 | 07/16/07 | Page 1 of 8 |

|  | Previous Balance $ | Payment Activity $ | New Activity $<br>inc. Adjustments and<br>Finance Charges if any | New Balance $ | Minimum<br>Amount Due $ | Payment Due Date<br>08/10/07 |
|---|---|---|---|---|---|---|
| Due in Full | 3,521.82 | -3,325.81 | +1,852.81 | 2,048.82 | +2,048.82 | |
| Flexible | +5,950.32 | -6,146.33 | +7,128.26 | +6,932.25 | +193.00 | |
| Total | 9,472.14 | -9,472.14 | +8,981.07 | =8,981.07 | 2,241.82 | Please refer to page 5<br>for important information<br>regarding your account |

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**.
For additional contact information, please see the reverse side of this page.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Activity<br>Due in Full $ | Total Activity<br>Flexible Payment $ | Total<br>New Activity $ |
|---|---|---|---|---|
| PEDRO A LIMA | 2004 | 1,589.62 | 6,302.46 | 7,892.08 |
| PETER T BIERTZER | 3010 | 263.19 | 825.80 | 1,088.99 |
| Total New Activity, Including Finance Charges | | | | 8,981.07 |

## Activity   * indicates posting date

| | | Amount $ |
|---|---|---|
| 07/11/07* | PAYMENT RECEIVED ACH - THANK YOU | -1,000.00 |
| 07/12/07* | COMPUTER PAYMENT RECEIVED - THANK | -8,472.14 |
| **Total of Payment Activity** | | **-9,472.14** |

## Due in Full Activity for PEDRO A LIMA
Card XXXX-XXXXX5-12004

| | | Amount $ |
|---|---|---|
| 06/27/07* | RETURN PROTECTION BENEFIT PAYMENT<br>TRANSACTION PROCESSED BY AMERICAN EXPRESS | -72.19<br>Credit |
| 06/27/07* | RETURN PROTECTION BENEFIT PAYMENT<br>TRANSACTION PROCESSED BY AMERICAN EXPRESS | -82.65<br>Credit |
| 07/08/07* | 5% OPEN Savings at FedEx<br>FEDEX GROUND $10.27 07/05/07 | -0.51<br>Credit |
| 07/13/07* | 5% OPEN Savings at FedEx<br>FEDEX EXPRESS $14.53 07/05/07 | -0.73<br>Credit |
| 06/19/07 | VERRAZANO SERVICE  BROOKLYN  NY<br>BP<br>PAY AT PUMP545332981014 | 53.98 |

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

## Payment Coupon

| Account Number | |
|---|---|
| 2004 | |

**Payment Due Date:**
08/10/07

**Total New Balance**
$ 8,981.07

**Minimum Amount Due**
$2,241.82

PEDRO A LIMA
PEDRO LIMA DESIGN
*FL 2
41 MARBLE HILL AVENU
NEW YORK NY 10463-6901

$ _____
Amount enclosed

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

To Pay by Computer, visit
open.americanexpress.
com. To Pay by Phone,
call 1-800-472-9297.

Please enter account
number on all checks and
correspondence.

Make check payable to
American Express.

See Finance Charges
section on reverse side for
a description of when
additional Finance
Charges are not assessed
on Features.

0000 ████ 2004 000898107000224182 14 A

## Flexible Payment continued                                                      Amount $

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 08/10/07 | LAICALE | NEW YORK | NY | 292.28 |
| | HAIR SALON | | | |
| | FOR CUSTOMER SERVICE CALL 212-2192424 | | | |
| | EXTENDED PAYMENT OPTION | | | |

**Total of New Activity for PEDRO A LIMA**                                        **3,499.68**

### New Activity for PETER T BIERTZER
Card █████████ 2010

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 07/24/07 | VZW APO | 800-922-0204 | CA | 267.21 |
| | VZWRLSS*APOCC | | | |
| | ROC No. 0067936755 | | | |
| | EXTENDED PAYMENT OPTION | | | |

**Total of New Activity for PETER T BIERTZER**                                    **267.21**

## Total of Flexible Payment Activity                                             **3,766.89**

### Finance Charge Schedule

| Billing days this period: 31 Balance to which rate applies | Average Daily Balance $ | Daily Periodic Rate | **Annual Percentage Rate** | New Balance $ | FINANCE CHARGE $ |
|---|---|---|---|---|---|
| Extended Payment Option | 0.00 | 0.0500% | 18.24% | 3,689.22 | 0.00 |

Certain of the periodic rates and APRs above may be variable. Those rates may vary based upon the prime rate identified in the Wall Street Journal, as described in your Cardmember Agreement as currently in effect.

## Important Notice

### Information on Flexible Payment Features
You may have access to one or more Flexible Payment Features as part of your Card account. The current Annual Percentage Rates (APRs) and Daily Periodic Rates (DPRs) for the Flexible Payment Features are as follows:

For Extended Payment Option, the APR is 18.24%, the DPR is 0.0500%.

Please refer to page   2
for further important
information regarding
your account

PEDRO A LIMA
PEDRO LIMA DESIGN

[redacted] 2004

| | Total Savings to Date For This Account | Savings Since Jan 2007 | Savings This Period Through Aug 15 |
|---|---|---|---|
| $ | 388.07 | 197.08 | 0.00 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2007 |
|---|---|---|---|---|---|
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 15% | $0.00 | $190.04 |
| FEDEX - Ground, Express and International shipments | Ongoing | $0.00 | 5% | $0.00 | $7.04 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Delta  3% bonus savings on ticket purchases | Aug 31, 2007 | $0.00 | 3% | $0.00 | $0.00 |
| DELTA - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| GATEWAY - Desktop and notebook PCs, servers, storage solutions, and more | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HERTZ - Car rentals | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| JETBLUE - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| RUBY TUESDAY - Casual dining | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM- Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals | | | | $0.00 | $197.08 |

## Other Ways To Save!

## Did You Know You Can Use Your Business Card at -

**POS World** is one of the nation's largest online superstores for point-of-sale and barcode technology. POS World offers a low price guarantee, free technical support and award-winning customer service.

**Lead Concepts** is a leader in the direct mail industry for 15 years as a full-service agency, handling every aspect from creation to postage and specializing in unique mail pieces. Lead Concepts prides itself on results, providing response reports and guidance for increasing production.

**AccessLine Communications** offers business phone lines, conference calling, toll-free, automated phone attendants, low long distance rates, and more. Contact them to learn how they can improve your business profitability.

(CE 109244)
**POS World:**
POSWorld.com or call
1-888-801-7282

**Lead Concepts:**
leadconcepts.com or call
1-800-283-0187

**AccessLine:**
accessline.com or call
1-877-500-LINE

## Great New Places To Use Your Business Card

**Sincere Hardware Supply** caters to property managers, general contractors, architects and homeowners. Plumbing, flooring, granite, *Team Efforts* cabinetry, and more. Five great locations in northern California.

**Gregory J Fine Flooring** - Come visit them at their online showroom or call for a free estimate and experience real service, real selection and real satisfaction.

**Munro Distributing Co.** delivers the difference in electric supplies, commercial lighting, power distribution and energy conservation.

(CE 109248)
**Sincere Hardware:**
sincerehardware.com

**Gregory J Fine:**
gregoryj.com

**Munro Distributing:**
munroelectric.com or call
1-800-777-0172

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

## Due in Full continued

| Date | Description | Amount $ |
|---|---|---|
| 6/16/08 | CENTURION BANK    SALT LAKE CITY   UT | 853.99 |
| | 84184 | |
| | AXP BANK, FSB - LOAN PAYMENT | |
| | TEL (866) 237-1048 ACCT # ████4676 | |

**Total of Due in Full Activity for PEDRO A LIMA**    **1,751.16**

## Due in Full Activity for PETER T BIERTZER

Card ███████████ 8010

| Date | Description | Amount $ |
|---|---|---|
| 5/28/08 | 5% OPEN Savings at FedEx | -1.00 Credit |
| | FEDEX INTERNATIONAL $20.00 05/15/08 | |
| 5/28/08 | 5% OPEN Savings at FedEx | -23.64 Credit |
| | FEDEX INTERNATIONAL $472.83 05/15/08 | |
| 5/15/08 | FEDEX# 860447330707 FedEx #1-800-622-1 | 20.00 |
| | OK ID346969 10004 | |
| | TO: BIERTZER PETER US | |
| | FROM: ISSAHRA 29420 | |
| | 001 PRIORITY 1 48LB AWB860447330707 | |
| | FedEx #1-800-622-1147 | |
| 5/27/08 | FEDEX# 861786044902 FedEx #1-800-622-1 | 66.15 |
| | NO REFERENCE INFOV3M1J2 | |
| | TO: OYE & DURHAM COMP INC CA | |
| | FROM: PEDRO LAUREIRO 10601 | |
| | 001 ECONOMY ENVE 1LB AWB861786044902 | |
| | FedEx #1-800-622-1147 | |
| 6/13/08 | STAPLES    57TH & 6TH: MANHA NY | 16.56 |
| | OFFICE SUPPLIES | |

**Total of Due in Full Activity for PETER T BIERTZER**    **78.07**

**Total Due in Full Activity**    **1,829.23**

## Flexible Payment Summary

| | |
|---|---|
| Previous Balance | 2155.50 |
| Payment Activity | -2155.50 |
| **FINANCE CHARGE** | 0.00 |
| New Charges/Adjustments | 3017.63 |
| New Balance | 3017.63 |

## Extended Payment Option/Select and Pay Option

Your flexible payment charges are listed below. You can choose
to pay any eligible charges in full or over time.

### New Activity for PEDRO A LIMA

Card ███████████ 2004

| Date | Description | Amount $ |
|---|---|---|
| 5/29/08 | JESSITT*    800-248-8888    CA | 379.95 |
| | HOME DECOR | |
| | EXTENDED PAYMENT OPTION | |
| 5/29/08 | THE ROBERT ALLEN GRO800-333-3777    MA | 1,314.14 |
| | GEN MERCHAND | |
| | EXTENDED PAYMENT OPTION | |
| 6/06/08 | AIR CANADA    CALGARY    CN | 561.18 |
| | AIR CANADA | |

From:          To:                    Carrier:    Class:
CALGARY ALBERTA CD   J F KENNEDY A/P NY    AC         Q1
                     NOT AVAILABLE
Ticket Number: 01421591666609
Passenger Name: LIMA/PEDRO MR
Document Type: PASSENGER TICKET
EXTENDED PAYMENT OPTION

Continued  on reverse

## Due in Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| 05/18/08 | FLEETLINE LLC FLEETLWOODSIDE | NY | | 14.70 |
| | 718-779-5000 | | | |
| | Description | | | |
| | TAXI: 9L14 | | | |
| | 11:12 | | | |
| | 11:19 | | | |
| 05/19/08 | MTA TBTA E-ZPASS  STATEN ISLAND | NY | | 25.00 |
| | 172178347 | | | |
| | Description | | | |
| | FOR BILLING QUESTIO | | | |
| | ACCT: 6401318 B | | | |
| 05/23/08 | UPS* 1Z5T83110395019SHIPPING SVC | | | 197.81 |
| | SHIPPING SVC | | | |
| | DATE 05/23/08 TRK# 1Z5T83110395019813 | | | |
| | FR ZIP 10004 TO ZIP 60640 US | | | |
| | 00001 GROUND 00179 LBS | | | |
| | REF# | | | |
| 05/24/08 | VZW APO      VZWRLSS*APOCC | | | 149.99 |
| | VZWRLSS*APOCC | | | |
| 05/27/08 | YAHOO *PEDROLIMADES800-318-0870 | CA | | 11.95 |
| | SERVICE | | | |
| 05/30/08 | CAMCOR INC CAMCOR INBURLINGTON | NC | | 28.59 |
| | 336-228-0251 | | | |
| 05/31/08 | ITUNES MUSIC STORE IAUSTIN | TX | | 39.72 |
| | iTunes Music Store | | | |
| 06/01/08 | ADBRITE INC    415-975-0916 | CA | | 4.95 |
| | ADVERTISING SERVICE | | | |
| 06/06/08 | UPS* 1Z5T8311P290022SHIPPING SVC | | | 17.51 |
| | SHIPPING SVC | | | |
| | DATE 06/06/08 TRK# 1Z5T8311P290022617 | | | |
| | FR ZIP 10004 TO ZIP 28601 US | | | |
| | 00001 GROUND 00015 LBS | | | |
| | REF# | | | |
| 06/09/08 | VONAGE AMERICA   866-243-4357 | NJ | | 73.70 |
| | VONAGE PRICE+TAXES | | | |

Continued on Page 4

Please detach here

### Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

**Reasons for Refund/Credit**
- Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
- An uninsured person
- Non-scheduled airline flights (e.g. private jet)
- Two or more premium charges for same car rental
- Car rental no show
- Other charges unrelated to actual car rental(e.g., gas)
- Car rental in an excluded country
- A vehicle other than a rental car
- Cancelled Trip with non-refundable ticket
- Other reason

Account Number:
2004

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Airline" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/27/08 | HMSHOST CALGARY AIRPCALGARY      AB<br>FOOD AND BEVERAGE | | 4.79<br>**Canadian Dollars | 4.80 |
| 07/28/08 | HYATT REGENCY CALGARCALGARY      AB<br>LODGING | | 600.00<br>**Canadian Dollars | 601.65 |
| 07/29/08 | MTA TBTA E-ZPASS    STATEN ISLAND    NY<br>177278430<br>Description<br>FOR BILLING QUESTIO<br>ACCT: ▇318 B | | | 40.00 |
| 07/29/08 | GLORIA'S        NEW YORK      NY<br>FOOD-BEV<br>FOOD-BEV<br>TIP | 64.90<br>15.00 | | 79.90 |
| 07/31/08 | AAA, MS DUES 001    GARDEN CITY    NY<br>5167467141<br>Description<br>MEMBERSHIP FEE | | | 48.00 |
| 08/03/08 | ITUNES MUSIC STORE IAUSTIN        TX<br>iTunes Music Store | | | 45.76 |
| 08/06/08 | ITUNES MUSIC STORE IAUSTIN        TX<br>iTunes Music Store | | | 5.99 |
| 08/08/08 | MTA MVM*9TH STREET &212-METROCARD    NY<br>2126387622 | | | 40.00 |
| 08/09/08 | VONAGE AMERICA    866-243-4357    NJ<br>VONAGE PRICE+TAXES | | | 67.49 |
| 08/10/08 | PAPER PRESENTATION.CNEW YORK      NY<br>8007273701<br>Description<br>PRINTING/WRITI | | | 230.30 |
| 08/10/08 | PAL PKWY SERVICE INCTAPPAN      NY<br>845-359-1887<br>Description        Price<br>GAS/MSC96 12082046    55.75 | | | 55.75 |
| 08/15/08 | CENTURION BANK    SALT LAKE CITY  UT<br>84184<br>AXP BANK, FSB - LOAN PAYMENT<br>TEL (866) 237-1048 ACCT # 2420034676 | | | 853.99 |
| 08/15/08 | CRAIGSLIST INC CRAIGSAN FRANCISCO      CA<br>4155666394 | | | 25.00 |
| 08/15/08 | HMS HOST -NY-THRWY 0SLOATSBURG      NY<br>9417634302<br>Description<br>REFER TO RECEIPT | | | 3.85 |
| 08/15/08 | HMSHOST-NY-THRWY #03SLOATSBURG      NY<br>9147532705<br>Description<br>REFER TO RECEIPT | | | 16.01 |
| 08/17/08 | MTA TBTA E-ZPASS    STATEN ISLAND    NY<br>178639776<br>Description<br>FOR BILLING QUESTIO<br>ACCT: ▇318 B | | | 40.00 |

Total of Due in Full Activity for PEDRO A LIMA                          2,351.00

*Continued  on  reverse*

| | Total Savings to Date For This Account | Savings Since Jan 2008 | Savings This Period Through Aug 17 |
|---|---|---|---|
| $ | 445.07 | 51.27 | 1.60 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2008 |
|---|---|---|---|---|---|
| FEDEX - Ground, Express and International shipments | Ongoing | $20.00 | 5% | $1.00 | $47.07 |
| YAHOO! - Search Marketing and/or Small Business | Ongoing | $11.95 | 5% | $0.60 | $4.20 |
| AMERICAN EXPRESS INCENTIVE SERVICES - Prepaid cards for business gifting | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| BIZFILINGS - Incorporate your business | Ongoing | $0.00 | 20% | $0.00 | $0.00 |
| CONSTANT CONTACT - Email marketing services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| DELTA - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| EXPENSABLE - Expense management software | Ongoing | $0.00 | 25% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HERTZ - Car rentals in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| JETBLUE - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| RUBY TUESDAY - Dining in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| STUBHUB.COM - The Fan's Ticket Marketplace | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM- Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals | | | | $1.60 | $51.27 |

## Other Ways To Save!

### Save 25% on Expense Management Software with ExpensAble

**ExpensAble**

*Expense Reporting Made Easy*

Reporting and tracking expenses don't have to be a hassle. ExpensAble replaces paper forms or spreadsheets with an intuitive, easy-to-use software solution. Save 25% when you use your Business Card. To purchase, or for more information, visit **opensavings.com/expensable**

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at **opensavings.com**. Merchant participation and offers are subject to change without notice. ExpensAble: Valid on all purchases in the U.S.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at ExpensAble and the 25% savings is automatically credited to your Card account. The savings are in addition to other discounts.

(CE 110727)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

## Due in Full continued

| | | | Amount $ |
|---|---|---|---:|
| 8/18/08 | DIRECT HEALTH NUTRITDALLAS    TX | | 97.70 |
| | 9725965961 | | |
| | Description            Price | | |
| | MISCELLANEOUS FOOD  97.70 | | |
| 8/24/08 | VZW APO        VZWRLSS*APOCC | | 261.83 |
| | VZWRLSS*APOCC | | |
| 8/25/08 | YAHOO *PEDROLIMADES800-318-0870    CA | | 11.95 |
| | SERVICE | | |
| 8/26/08 | MTA MVM*BOWLING GREE212-METROCARD      NY | | 40.00 |
| | 2126387622 | | |
| 8/26/08 | AMERICAN CENTURY HOM800-5528227      NC | | 1,273.60 |
| | FURNITURE/HOME STORE | | |
| 8/29/08 | STARBUCKS USA 073049ARDSLEY      NY | | 12.40 |
| | 1-800-STARBUC | | |
| 8/29/08 | COLDSTN CREAM # 1884ARDSLEY      NY | | 10.57 |
| | 9175235191 | | |
| | Description | | |
| | FOOD/BEVERAGE | | |
| 9/02/08 | DIRECT HEALTH NUTRITDALLAS    TX | | 62.80 |
| | 9725965961 | | |
| | Description            Price | | |
| | MISCELLANEOUS FOOD  62.80 | | |
| 9/06/08 | MTA TBTA E-ZPASS    STATEN ISLAND    NY | | 40.00 |
| | 180150772 | | |
| | Description | | |
| | FOR BILLING QUESTIO | | |
| | ACCT: [REDACTED]318 B | | |
| 9/09/08 | VONAGE AMERICA    866-243-4357    NJ | | 76.72 |
| | VONAGE PRICE+TAXES | | |
| 9/09/08 | PLAZA 48 PARKING 000NEW YORK    NY | | 19.00 |
| | 2126869800 | | |
| | Description | | |
| | AUTO PARKING LOTS | | |
| 9/10/08 | MTA MVM*CANAL STREET212-METROCARD    NY | | 40.00 |
| | 2126387622 | | |
| 9/12/08 | STARBUCKS NY-T011509HASTINGS ON H    NY | | 24.69 |
| | 914-4785570 | | |
| | FOOD              24.69 | | |
| 9/14/08 | MTA TBTA E-ZPASS    STATEN ISLAND    NY | | 40.00 |
| | 180620267 | | |
| | Description | | |
| | FOR BILLING QUESTIO | | |
| | ACCT: [REDACTED]318 B | | |
| 9/15/08 | CENTURION BANK    SALT LAKE CITY    UT | | 853.99 |
| | 84184 | | |
| | AXP BANK, FSB - LOAN PAYMENT | | |
| | TEL (866) 237-1048 ACCT # [REDACTED]4676 | | |

**Total of Due in Full Activity for PEDRO A LIMA**      **2,864.65**

## Due in Full Activity for PETER T BIERTZER

ard [REDACTED]3010

| | | | |
|---|---|---|---:|
| 8/20/08* | 5% OPEN Savings at FedEx | | -1.00 |
| | FEDEX INTERNATIONAL $20.00 08/11/08 | | Credit |
| 8/25/08* | 5% OPEN Savings at FedEx | | -5.23 |
| | FEDEX EXPRESS $104.65 08/21/08 | | Credit |

Continued on reverse


**Membership Rewards®
Points Available**
at 08/31/08, when charges due are paid in
full and all accounts are in good standing.

Prepared For
PEDRO A LIMA
PEDRO LIMA DESIGN

| | Account Number | Closing Date | |
|---|---|---|---|
| | 2004 | 09/16/08 | Page 1 of 5 |

| | Previous Balance $ | Payment Activity $ | New Activity $ inc. Adjustments and Finance Charges if any | New Balance $ | Minimum Amount Due $ | **Payment Due Date 10/11/08** |
|---|---|---|---|---|---|---|
| Due in Full | 2,422.19 | -2,422.19 | 3,368.65 | 3,368.65 | 3,368.65 | |
| Flexible | 2,791.46 | -577.81 | 33.20 | 2,246.85 | 62.00 | |
| Total | 5,213.65 | -3,000.00 | +3,401.85 | =5,615.50 | 3,430.65 | Please refer to page 4 for important information regarding your account |

To manage your Account online or to pay your bill, please visit us at open.americanexpress.com. For additional contact information, please see the reverse side of this page.



# One click can make a difference.

Members Project® has selected 25 projects that can make the world
a better place. We're asking Cardmembers to simply vote and let us
know which ones should share $2.5 million in funding.

*Vote now at members project.com/vote.*

## Cardmember Snapshot

| Cardmember Name | Card Number | Total Activity Due in Full $ | Total Activity Flexible Payment $ | Total New Activity $ |
|---|---|---|---|---|
| PEDRO A LIMA | 2004 | 2,864.65 | 33.20 | 2,897.85 |
| PETER T BIERTZER | 3010 | 504.00 | 0.00 | 504.00 |
| Total New Activity, Including Finance Charges | | | | 3,401.85 |

## Activity  * indicates posting date

| | Amount $ |
|---|---|
| 09/11/08*  COMPUTER PAYMENT RECEIVED - THANK | -3,000.00 |

**Due in Full Activity for PEDRO A LIMA**
Card 2004

| | Amount $ |
|---|---|
| 08/26/08*  5% OPEN Savings at Yahoo! Search Marketing and/or Yahoo! Small Busines YAHOO SM BUS/MAIL $11.95 08/25/08 | -0.60 Credit |

*Continued on Page 3*

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

**Payment Coupon**

| | Account Number | | |
|---|---|---|---|
| | 2004 | | |

PEDRO A LIMA
PEDRO LIMA DESIGN
1 WEST ST APT 2229
NEW YORK NY 10004-1026

**Payment Due Date:**
**10/11/08**

**New Balance**
**$ 5,615.50**

**Minimum Amount Due**
**$3,430.65**

$ _____ . ____
Amount enclosed

To Pay by Computer, visit
open.com/pbc.

To Pay by Phone, call
1-800-472-9297.

Enter account number on
all documents.

Make check payable to
American Express.

See Finance Charges
section on reverse side for
a description of when
additional Finance
Charges are not assessed
on Features.

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

0000          2004 0005615500003430065 14 d

## Due in Full continued

| | | Amount $ |
|---|---|---|
| 07/17/09 | CYPRESS PLUMBING&HEABROOKLYN<br>PLUMBING/HEATING<br>Description<br>LUMBER & BUILD | 43.03 |
| 07/19/09 | DELTA AIR LINES     CINCINNATI  OH<br>DELTA AIR LINES<br>Routing Details Not Available<br>Ticket Number: 00625065053856                Date of Departure: 07/19<br>Passenger Name: PEDRO/LIMA<br>Document Type: EXCESS BAGGAGE | 15.00 |
| 07/19/09 | Hilton Netherland FDCincinnati<br>Arrival Date        Departure Date<br>07/16/09              07/18/09<br>00000000<br>LODGING | 362.72 |
| 07/20/09 | Hilton Netherland FDCincinnati<br>Arrival Date        Departure Date<br>07/16/09              07/19/09<br>00000000<br>LODGING | 583.88 |
| 07/20/09 | Hilton Netherland FDCincinnati<br>Arrival Date        Departure Date<br>07/16/09              07/19/09<br>00000000<br>LODGING | 544.08 |
| 07/20/09 | MTA MVM*RECTOR ST & 212-METROCARD<br>2126387622 | 89.00 |
| 07/24/09 | VZW APO          VZWRLSS*APOCC<br>VZWRLSS*APOCC | 234.94 |
| 07/24/09 | YAHOO  *PEDROLIMADES800-318-0870<br>SERVICE | 12.95 |

**Total of Due in Full Activity for PEDRO A LIMA**          **2,698.79**

## Due in Full Activity for PETER T BIERTZER
Card ████████9010

| | | |
|---|---|---|
| 07/29/09* | 5% OPEN Savings at FedEx<br>FEDEX EXPRESS $43.10 07/24/09 | -2.16<br>Credit |
| 07/24/09 | FEDEX# 862754383839 1-800-622-1147<br>1-800-622-1147<br>TO: PEDRO LIMA DESIGIN LLC NY<br>FROM: CAITLIN O'DONNELL 07024<br>001 PRIORITY BOX 5LB AWB862754383839<br>FedEx #1-800-622-1147 | 43.10 |

**Total of Due in Full Activity for PETER T BIERTZER**          **40.94**

**Total Due in Full Activity**          **2,739.73**

---

### Important Notice

### Information on Flexible Payment Features

You may have access to one or more Flexible Payment Features as part of your Card account.  The current Annual Percentage Rates (APRs) and Daily Periodic Rates (DPRs) for the Flexible Payment Features are as follows:

For Extended Payment Option, the APR is 15.24%, the DPR is 0.0418%.

Please refer to page   2
for further important
information regarding
your account

|  | Total Savings to Date For This Account | Savings Since Jan 2009 | Savings This Period Through Jul 29 |
|---|---|---|---|
| $ | 488.28 | 6.49 | 2.16 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2009 |
|---|---|---|---|---|---|
| FEDEX - Ground, Express and International shipments | Ongoing | $43.10 | 5% | $2.16 | $6.49 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| BARNESandNOBLE.com - online purchase | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| BIZFILINGS - Incorporate your business | Ongoing | $0.00 | 20% | $0.00 | $0.00 |
| CAREY - Premier transportation services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| CONSTANT CONTACT - Email marketing services | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| EPSON - Digital Imaging Products | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| EXPENSABLE - Expense management software | Ongoing | $0.00 | 25% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX OFFICE Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HERTZ - Car rentals in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| JETBLUE - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| RESIDENCE INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| TOWNEPLACE SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals |  |  |  | $2.16 | $6.49 |

## Other Ways To Save!

## Take American Express Travelers Cheques on Your Next Trip



If lost or stolen they are refundable usually within 24 hours. Plus, they provide you with peace of mind knowing that behind every Travelers Cheque is someone who can help in a travel cash emergency, 24/7. And they never expire. Available at participating American Express Travel Services locations, at your local bank, credit union or at participating AAA branches.

For a complete list of purchase locations, and for information on where to use your Travelers Cheque, access convenient maps, destination guides and travel tools, visit americanexpress.com/useTC

(CE 112201)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

Prepared for: PEDRO LIMA

■■■■■5261

**February 2008 Statement**
Credit Line: $35,000.00
Cash or Credit Available: $24,469.78

# VISA SIGNATURE

For Information on Your Account Visit:
www.bankofamerica.com
Call toll-free 1-800-552-7302
TDD hearing-impaired 1-800-222-7365
Mail Payments to:
BANK OF AMERICA
P.O. BOX 15721
WILMINGTON, DE 19886-5721
Mail Billing Inquiries to:
BANK OF AMERICA
P.O. BOX 15026
WILMINGTON, DE 19850-5026

## Summary of Transactions

| | | |
|---|---|---|
| Previous Balance | | $4,156.30 |
| Payments and Credits | - | $148.50 |
| Cash Advances | + | $0.00 |
| Purchases and Adjustments | + | $6,256.64 |
| Periodic Rate Finance Charges | + | $117.53 |
| Transaction Fee Finance Charges | + | $148.25 |
| New Balance Total | | $10,530.22 |

## Billing Cycle and Payment Information

| | |
|---|---|
| Days in Billing Cycle | 31 |
| Closing Date | 02/04/08 |
| Payment Due Date | 02/29/08 |
| Current Payment Due | $260.00 |
| Past Due Amount + | $0.00 |
| Total Minimum Payment Due | $■■■ |

| Payments and Credits | Posting Date | Transaction Date | Reference Number | Account Number | Category | Amount |
|---|---|---|---|---|---|---|
| #PAYPAL CREWINDTECH 402-935-7733 CA 0581 | 01/07 | | 6685 | 0581 | | 26.00 CR |
| #DT DULUTH TRADING CO 877-382-2345 WI T09713410101 | 01/11 | | 7624 | 0581 | | 22.50 CR |
| BA ONLINE PAYMENT | 01/30 | | | | | 100.00 CR |

| Purchases and Adjustments | | | | | | |
|---|---|---|---|---|---|---|
| #DT DULUTH TRADING CO 877-382-2345 WI T09713410102 | 01/05 | 01/04 | 8575 | 0581 | C | 25.81 |
| #THE SOAP DISH    SOUTH WHITLEYIN | 01/08 | 01/07 | 0443 | 0581 | C | 53.91 |
| #THE LEATHER COLLECTIO 828-256-9773 NC 710078282569773 | 01/08 | 01/07 | 0030 | 0581 | C | 200.51 |
| #CLICK-N-SHIP    888-336-4244 DC 0300111280029 | 01/09 | 01/07 | 9840 | 0581 | C | 7.50 |
| #SKS BOTTLE AND PACKAG 518-8806980 NY VXHE1F23263A | 01/09 | 01/08 | 0782 | 0581 | C | 222.08 |
| #SKS BOTTLE AND PACKAG 518-8806980 NY VSJE1E3091C7 | 01/09 | 01/08 | 0808 | 0581 | C | 115.49 |
| #SOL    OR AKIVA   IL 18,700.00 NEW ISRAELI SHEKEL | 01/10 | 01/08 | 0016 | 0581 | C | 4,941.87 |
| FOREIGN TRANSACTION FEE | 01/10 | 01/08 | 0016 | 0581 | C | 148.25 |
| #CLICK-N-SHIP    888-336-4244 DC 0100103107190 | 01/10 | 01/09 | 1592 | 0581 | C | 8.95 |
| #CLICK-N-SHIP    888-336-4244 DC 0300111527163 | 01/11 | 01/10 | 9371 | 0581 | C | 8.95 |
| #CLICK-N-SHIP    888-336-4244 DC 0300112041470 | 01/16 | 01/15 | 9971 | 0581 | C | 8.95 |
| #CLICK-N-SHIP    888-336-4244 DC 0100103709823 | 01/16 | 01/15 | 3503 | 0581 | C | 10.60 |
| #403 LAFAYETTE LLC    NEW YORK   NY 48701 | 01/17 | 01/15 | 8799 | 0581 | C | 12.00 |

transactions continued on page 3

05    0105302200026000001000000■■■■■■■5261



BANK OF AMERICA
P.O. BOX 15721
WILMINGTON, DE 19886-5721
հաՍահժահ||հ||հ||հ||հ||հ||հ||հ||հ||

PEDRO LIMA
41 MARBLE HILL AVE FL 2
BRONX NY  10463-6901-415

☐ Check here for a change of mailing address or phone number(s).
Please provide all corrections on the reverse side.

ACCOUNT NUMBER: ■■■■■5261
NEW BALANCE TOTAL: $10,530.22
PAYMENT DUE DATE: 02/29/08

Enter Payment Amount Enclosed:
$

Mail this payment coupon along with a
check or money order payable to: BANK OF AMERICA



⑆524022250⑈ ■■■■■■526⑈

epared for:  PEDRO LIMA

█████5261

February 2008 Statement
Credit Line:              $35,000.00
Cash or Credit Available:  $24,469.78

 VISA ∫IGNATURE

| | Posting Date | Transaction Date | Reference Number | Account Number | Category | Amount |
|---|---|---|---|---|---|---|
| urchases and Adjustments | | | | | | |
| GOOGLE  MODERN MOM    GOOGLE.COM/CHCA 3697614LBEUXITT | 01/19 | 01/18 | 5986 | 0581 | C | 300.00 |
| SUNBURST BOTTLE CO   916-929-4500 CA 581 | 01/23 | 01/22 | 0499 | 0581 | C | 141.00 |
| ASSAGEWAREHOUSE.COM M 800-910-9955 GA 09162940101 | 01/25 | 01/24 | 4820 | 5261 | C | 111.09 |
| PA & BODYWORK MARKET  RED BANK    NJ | 01/26 | 01/25 | 0193 | 5261 | C | 48.93 |
| ATE FEE FOR PAYMENT DUE 01/29 | 01/29 | 01/29 | 0473 | | C | 39.00 |

```
ALASKA AIRLINES CREDIT CARD REWARDS
6,169  PURCHASE MILES THIS PERIOD
    0  PROMOTIONAL MILES
    0  ADJUSTMENTS
6,169  MILES TO ALASKA AIRLINES
```

| Category | Periodic Rate | Corresponding Annual Percentage Rate | Balance Subject to Finance Charge |
|---|---|---|---|
| ash Advances | | | |
| A. Balance Transfers, Checks | 0.039698% DLY * | 14.49% | $0.00 |
| B. ATM, Bank | 0.064356% DLY * | 23.49% | $0.00 |
| . Purchases | 0.039698% DLY * | 14.49% | $9,549.72 |

nnual Percentage Rate for this Billing Period:                                          33.39%
ncludes Periodic Rate Finance Charges and Transaction Fee Finance Charges.)
Periodic Rate May Vary

